UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

In re: MATTHEW HEADLEY HOLDINGS, L.L.C.   § Case No. 07-47039-659
§
§
Debtor(s) §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

   CHARLES W. RISKE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

   1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

   2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,201,100.00              Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $390,062.37      Claims Discharged
                                                  Without Payment: $1,187,256.75

Total Expenses of Administration: $120,623.96

   3) Total gross receipts of $     510,686.33    (see **Exhibit 1**), minus funds paid to the debtor and third parties of $       0.00    (see **Exhibit 2**), yielded net receipts of $510,686.33 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $2,446,299.53 | $0.00 | $0.00 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 120,623.96 | 120,623.96 | 120,623.96 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 4,281,158.80 | 1,565,840.52 | 390,062.37 |
| **TOTAL DISBURSEMENTS** | $0.00 | $6,848,082.29 | $1,686,464.48 | $510,686.33 |

4) This case was originally filed under Chapter 7 on October 23, 2007. The case was pending for 113 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/11/2017          By: /s/CHARLES W. RISKE
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Chapter 5 causes of action | 1241-000 | 510,543.48 |
| Interest Income | 1270-000 | 142.85 |
| **TOTAL GROSS RECEIPTS** | | **$510,686.33** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | The Eric Matthew Stisser Revocable Trust | 4110-000 | N/A | 873,424.53 | 0.00 | 0.00 |
| 16 | Mark Stisser | 4110-000 | N/A | 1,296,000.00 | 0.00 | 0.00 |
| 18 | Mark Stisser | 4110-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 19 | Mark Stisser | 4110-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 20 | Mark Stisser | 4110-000 | N/A | 2,425.00 | 0.00 | 0.00 |
| 21 | Mark Stisser | 4110-000 | N/A | 13,500.00 | 0.00 | 0.00 |
| 22 | Mark Stisser | 4110-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$2,446,299.53** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - CHARLES W. RISKE, TRUSTEE | 2100-000 | N/A | 28,784.32 | 28,784.32 | 28,784.32 |
| Trustee Expenses - CHARLES W. RISKE, TRUSTEE | 2200-000 | N/A | 2,925.01 | 2,925.01 | 2,925.01 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk - | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Summers Compton Wells PC | 3210-000 | N/A | 33,959.00 | 33,959.00 | 33,959.00 |
| Other - Summers Compton Wells PC | 3220-000 | N/A | 455.81 | 455.81 | 455.81 |
| Other - Maher & Company, PC | 3410-000 | N/A | 7,979.15 | 7,979.15 | 7,979.15 |
| Other - Maher & Company, PC | 3420-000 | N/A | 10.73 | 10.73 | 10.73 |
| Other - Maher & Company, PC | 3410-000 | N/A | 1,152.40 | 1,152.40 | 1,152.40 |
| Other - David S. Sosne | 3210-000 | N/A | 4,742.50 | 4,742.50 | 4,742.50 |
| Other - David S. Sosne | 3220-000 | N/A | 37.76 | 37.76 | 37.76 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 193.78 | 193.78 | 193.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 553.82 | 553.82 | 553.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 45.21 | 45.21 | 45.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 474.42 | 474.42 | 474.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 85.59 | 85.59 | 85.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 222.84 | 222.84 | 222.84 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 112.03 | 112.03 | 112.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 118.47 | 118.47 | 118.47 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 143.45 | 143.45 | 143.45 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 139.45 | 139.45 | 139.45 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 143.97 | 143.97 | 143.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 151.69 | 151.69 | 151.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 213.05 | 213.05 | 213.05 |
| Other - Summers Compton Wells, PC | 3210-000 | N/A | 1,551.00 | 1,551.00 | 1,551.00 |
| Other - Summers Compton Wells, PC | 3220-000 | N/A | 20.76 | 20.76 | 20.76 |
| Other - Maher & Company, PC | 3410-000 | N/A | 1,472.40 | 1,472.40 | 1,472.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 198.77 | 198.77 | 198.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 230.92 | 230.92 | 230.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 240.75 | 240.75 | 240.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 228.24 | 228.24 | 228.24 |

**UST Form 101-7-TDR (10/1/2010)**

| Description | Code | | Amount | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 287.68 | 287.68 | 287.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 281.80 | 281.80 | 281.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 287.52 | 287.52 | 287.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 237.21 | 237.21 | 237.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 220.28 | 220.28 | 220.28 |
| Other - David A. Sosne | 3210-000 | N/A | 2,860.00 | 2,860.00 | 2,860.00 |
| Other - James Briggs | 3410-000 | N/A | 1,260.00 | 1,260.00 | 1,260.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 240.74 | 240.74 | 240.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 124.01 | 124.01 | 124.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 113.58 | 113.58 | 113.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 110.66 | 110.66 | 110.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 140.84 | 140.84 | 140.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 136.46 | 136.46 | 136.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 133.81 | 133.81 | 133.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 152.07 | 152.07 | 152.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 128.81 | 128.81 | 128.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 151.62 | 151.62 | 151.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 142.20 | 142.20 | 142.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 128.24 | 128.24 | 128.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 133.84 | 133.84 | 133.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 150.97 | 150.97 | 150.97 |
| Attorney for Trustee Fees (Trustee Firm) - Copeland Thompson Farris, PC | 3110-000 | N/A | 967.75 | 967.75 | 967.75 |
| Other - James D. Briggs | 3410-000 | N/A | 1,815.60 | 1,815.60 | 1,815.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 143.02 | 143.02 | 143.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 125.76 | 125.76 | 125.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 68.59 | 68.59 | 68.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 53.99 | 53.99 | 53.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 59.49 | 59.49 | 59.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 57.55 | 57.55 | 57.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.04 | 50.04 | 50.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 62.94 | 62.94 | 62.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.44 | 55.44 | 55.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 56.11 | 56.11 | 56.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 68.20 | 68.20 | 68.20 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 67.05 | 67.05 | 67.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 68.36 | 68.36 | 68.36 |
| Other - James D. Briggs | 3410-000 | N/A | 1,268.30 | 1,268.30 | 1,268.30 |
| Other - David A. Sosne | 3210-000 | N/A | 10,863.00 | 10,863.00 | 10,863.00 |
| Other - David A. Sosne | 3220-000 | N/A | 108.20 | 108.20 | 108.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 71.30 | 71.30 | 71.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 62.02 | 62.02 | 62.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 61.60 | 61.60 | 61.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 72.07 | 72.07 | 72.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 70.56 | 70.56 | 70.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 71.75 | 71.75 | 71.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 85.91 | 85.91 | 85.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 76.96 | 76.96 | 76.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 76.85 | 76.85 | 76.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 87.33 | 87.33 | 87.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 76.62 | 76.62 | 76.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 76.51 | 76.51 | 76.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 86.95 | 86.95 | 86.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 76.29 | 76.29 | 76.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 86.69 | 86.69 | 86.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 78.68 | 78.68 | 78.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 75.95 | 75.95 | 75.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 83.70 | 83.70 | 83.70 |
| Other - James D. Briggs | 3410-000 | N/A | 8,946.75 | 8,946.75 | 8,946.75 |
| Other - James D. Briggs | 3420-000 | N/A | 3.39 | 3.39 | 3.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 77.06 | 77.06 | 77.06 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$120,623.96** | **$120,623.96** | **$120,623.96** |

### EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Blackwell Sanders LLP | 7100-000 | N/A | 58,285.39 | 58,285.39 | 14,107.76 |
| 2 | Woods & Aitken, LLP | 7100-000 | N/A | 11,461.30 | 11,461.30 | 2,774.17 |
| 3 | Wayne Craven | 7100-000 | N/A | 74,900.00 | 74,900.00 | 18,129.26 |
| 4 -4 | Colorado Gold Chips, Inc. | 7100-000 | N/A | 16,784.56 | 0.00 | 11,478.60 |
| 5 | Gaddis Laboratories, LLC | 7100-000 | N/A | 702,917.03 | 0.00 | 0.00 |
| 7 | Eric Stisser | 7100-000 | N/A | 873,424.53 | 524,054.72 | 126,845.43 |
| 8 | Eric Stisser | 7100-000 | N/A | 582,750.00 | 349,650.00 | 84,631.44 |
| 9 | Eric Stisser | 7100-000 | N/A | 70,000.00 | 0.00 | 0.00 |
| 10 | Eric Stisser | 7100-000 | N/A | 4,000.00 | 1,800.00 | 435.68 |
| 11 | Eric Stisser | 7100-000 | N/A | N/A | 71,052.00 | 17,197.86 |
| 12 | Eric Stisser | 7100-000 | N/A | 50,000.00 | 59,220.00 | 14,333.97 |
| 13 | Anders Minkler & Diehl LLP | 7100-000 | N/A | 81,174.00 | 81,174.00 | 19,647.85 |
| 14 | Don Keil | 7100-000 | N/A | 132,500.00 | 132,500.00 | 32,071.12 |
| 15 | Mark Stisser | 7200-000 | N/A | 1,343,884.53 | 0.00 | 0.00 |
| 17 | Mark Stisser | 7100-000 | N/A | 277,334.35 | 200,000.00 | 46,666.12 |
| | Colorado Gold Chips, Inc. | 7100-000 | N/A | 1,743.11 | 1,743.11 | 1,743.11 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $4,281,158.80 | $1,565,840.52 | $390,062.37 |

**UST Form 101-7-TDR (10/1/2010)**

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.

**Trustee:** (450460) CHARLES W. RISKE  
**Filed (f) or Converted (c):** 10/23/07 (f)  
**§341(a) Meeting Date:** 11/20/07

**Period Ending:** 04/11/17

**Claims Bar Date:** 12/15/08

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) | | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Ref. # | | | | | | |
| 1 | Financial accounts, financial institution shares | 1,100.00 | 1,100.00 | | 0.00 | FA |
| 2 | Accounts receivable | 2,200,000.00 | 0.00 | | 0.00 | FA |
| 3 | Trademark and Trade names  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Chapter 5 causes of action  (u) | 0.00 | 625,000.00 | | 510,543.48 | FA |
| 5 | VOID  (u) | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 142.85 | Unknown |
| 6 | Assets   Totals (Excluding unknown values) | **$2,201,100.00** | **$626,100.00** | | **$510,686.33** | **$0.00** |

**Major Activities Affecting Case Closing:**

Investigating transfers and value of Chapter 5 causes of action.  Case is over one year due to record access and companion Chapter 11 proceeding.  Case will be open until 12/30/15 while payments are collected.

5/30/16 The 2015 tax returns were filed May 2016 and I am awaiting accepatnce letter from IRS.  Once it is recevied, I will ask the accountant to prepare a short year 2016 return and if that is possible, a final report should be filed before the end of the year.

**Initial Projected Date Of Final Report (TFR):**    October 23, 2008        **Current Projected Date Of Final Report (TFR):**    December 31, 2016

Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  
**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17  

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****54-65 - Money Market Account  
**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/09 | {4} | Lathrop & Gage | Fly By Settlement payment | 1241-000 | 125,000.00 | | 125,000.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.21 | | 125,002.21 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.10 | | 125,007.31 |
| 11/17/09 | {4} | JLJ Investments, Inc. | Royalty Payment | 1241-000 | 15,000.00 | | 140,007.31 |
| 11/17/09 | {4} | JLJ Investments, Inc. | Royalty Payment | 1241-000 | 7,500.00 | | 147,507.31 |
| 11/17/09 | {4} | JLJ Investments, Inc. | Reversed Deposit 100002 1 Royalty Payment | 1241-000 | -15,000.00 | | 132,507.31 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.39 | | 132,512.70 |
| 12/14/09 | {4} | JLJ Investments | Royalty Payment | 1241-000 | 7,500.00 | | 140,012.70 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.74 | | 140,018.44 |
| 01/19/10 | {4} | JLJ Investments, Inc. | Royalty Payment | 1241-000 | 7,500.00 | | 147,518.44 |
| 01/19/10 | {4} | Deposit reversed in error | Correct deposit reversed in error | 1241-000 | 7,500.00 | | 155,018.44 |
| 01/19/10 | {4} | JLJ Investments, Inc. | Reversed Deposit 100005 1 | 1241-000 | -7,500.00 | | 147,518.44 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.61 | | 147,524.05 |
| 02/13/10 | {4} | JLJ Investments, Inc. | Royalty Payment | 1241-000 | 7,500.00 | | 155,024.05 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.71 | | 155,029.76 |
| 03/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.63 | | 155,030.39 |
| 03/02/10 | | Wire out to BNYM account **********5465 | Wire out to BNYM account **********5465 | 9999-000 | -155,030.39 | | 0.00 |
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | -155,030.39 | 0.00 | |
| | | | **Subtotal** | | 155,030.39 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$155,030.39** | **$0.00** | |

{} Asset reference(s)

Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.

**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******54-65 - Checking Account  
**Blanket Bond:** $22,140,479.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5465 | Wire in from JPMorgan Chase Bank, N.A. account ********5465 | 9999-000 | 155,030.39 | | 155,030.39 |
| 03/03/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.29 | | 155,030.68 |
| 03/17/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 162,530.68 |
| 03/29/10 | 11001 | Summers Compton Wells PC | March 12, 2010 Court Order | 3210-000 | | 33,959.00 | 128,571.68 |
| 03/29/10 | 11002 | Summers Compton Wells PC | March 12, 2010 Court Order | 3220-000 | | 455.81 | 128,115.87 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.82 | | 128,124.69 |
| 04/14/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 9,839.47 | | 137,964.16 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 7.74 | | 137,971.90 |
| 05/12/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 145,471.90 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.47 | | 145,480.37 |
| 06/15/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 12,646.97 | | 158,127.34 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.74 | | 158,136.08 |
| 07/12/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 165,636.08 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 9.67 | | 165,645.75 |
| 08/07/10 | | ACCOUNT FUNDED: **********5419 | | 9999-000 | | 165,000.00 | 645.75 |
| 08/16/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 8,145.75 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.78 | | 8,148.53 |
| 09/14/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 15,648.53 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 15,648.62 |
| 10/05/10 | 11003 | Maher & Company, PC | Order dated September 23, 2010 | | | 7,989.88 | 7,658.74 |
| | | | Accountant for Trustee Fees    7,979.15 | 3410-000 | | | 7,658.74 |
| | | | Accountant for Trustee Expenses    10.73 | 3420-000 | | | 7,658.74 |
| 10/13/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 15,158.74 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 15,158.86 |
| 11/15/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 22,658.86 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 22,659.01 |
| 12/13/10 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 30,159.01 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 30,159.23 |
| 01/18/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 37,659.23 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 37,659.51 |
| 02/18/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 45,159.51 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 45,159.81 |
| 03/01/11 | | To Account #**********5419 | Adjust Principal via TIA Rollover | 9999-000 | | 24,959.90 | 20,199.91 |
| 03/17/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 27,699.91 |

Subtotals :    $260,064.50    $232,364.59

{} Asset reference(s)

Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.

**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******54-65 - Checking Account  
**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 27,700.11 |
| 04/20/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 35,200.11 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 35,200.35 |
| 05/16/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 42,700.35 |
| 05/17/11 | 11004 | Maher & Company, PC | Per Order dated May 3, 2011 | 3410-000 | | 1,152.40 | 41,547.95 |
| 05/17/11 | 11005 | David S. Sosne | Per Order dated May 3, 2011 | | | 4,780.26 | 36,767.69 |
| | | | Attorney for Trustee Fees   4,742.50 | 3210-000 | | | 36,767.69 |
| | | | Attorney for Trustee Expenses   37.76 | 3220-000 | | | 36,767.69 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 36,768.00 |
| 06/01/11 | | To Account #**********5419 | Adjust Principal via TIA Rollover | 9999-000 | | 34,985.64 | 1,782.36 |
| 06/19/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 8,186.87 | | 9,969.23 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 9,969.26 |
| 07/18/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 17,469.26 |
| 07/18/11 | | From Account #**********5419 | Consolodate Accounts | 9999-000 | 225,002.82 | | 242,472.08 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.97 | | 242,473.05 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 193.78 | 242,279.27 |
| 08/18/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 249,779.27 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.08 | | 249,781.35 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 570.43 | 249,210.92 |
| 09/19/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 11,015.02 | | 260,225.94 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -16.61 | 260,242.55 |
| 09/27/11 | | To Account #**********5466 | Transfer for interim distribution | 9999-000 | | 220,000.00 | 40,242.55 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.84 | | 40,244.39 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 474.42 | 39,769.97 |
| 10/04/11 | | To Account #**********5466 | Transfer to cover bank fees | 9999-000 | | 45.21 | 39,724.76 |
| 10/17/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 8,855.15 | | 48,579.91 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 48,580.28 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 85.59 | 48,494.69 |
| 11/01/11 | | To Account #**********5466 | Transfer to cover banking charges | 9999-000 | | 222.84 | 48,271.85 |
| 11/17/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 55,771.85 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 55,772.27 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 112.03 | 55,660.24 |
| 12/21/11 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 63,160.24 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.49 | | 63,160.73 |

Subtotals :    $298,066.81    $262,605.99

{} Asset reference(s)

Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  
**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******54-65 - Checking Account  
**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 118.47 | 63,042.26 |
| 01/19/12 | {4} | JLJ Investments | Royalty payment | 1241-000 | 7,500.00 | | 70,542.26 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.56 | | 70,542.82 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.45 | 70,399.37 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.45 | 70,259.92 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.97 | 70,115.95 |
| 04/16/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 15,000.00 | | 85,115.95 |
| 04/24/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 92,615.95 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.69 | 92,464.26 |
| 05/21/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 99,964.26 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 213.05 | 99,751.21 |
| 06/06/12 | 11006 | Summers Compton Wells, PC | Order dated June 5, 2012 | | | 1,571.76 | 98,179.45 |
| | | | Attorney for Trustee Fees          1,551.00 | 3210-000 | | | 98,179.45 |
| | | | Attorney for Trustee Expenses         20.76 | 3220-000 | | | 98,179.45 |
| 06/06/12 | 11007 | Maher & Company, PC | Order dated June 5, 2012 | 3410-000 | | 1,472.40 | 96,707.05 |
| 06/18/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 104,207.05 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.77 | 104,008.28 |
| 07/23/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 111,508.28 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 230.92 | 111,277.36 |
| 08/20/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 118,777.36 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 240.75 | 118,536.61 |
| 09/24/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 126,036.61 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 228.24 | 125,808.37 |
| 10/22/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 133,308.37 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.68 | 133,020.69 |
| 11/05/12 | | Steven G. Eller | Colorado Gold Overpayment | 7100-000 | | -2,500.00 | 135,520.69 |
| 11/19/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 143,020.69 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 281.80 | 142,738.89 |
| 12/06/12 | | Steven G. Eller | Colorado Gold Overpayment | 7100-000 | | -2,500.00 | 145,238.89 |
| 12/26/12 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 152,738.89 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.52 | 152,451.37 |
| 01/07/13 | | Steven G. Eller | Colorado Gold Overpayment | 7100-000 | | -2,500.00 | 154,951.37 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001045046088 20130110 | 9999-000 | | 154,951.37 | 0.00 |
| 01/28/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 7,500.00 |

Subtotals :   $97,500.56   $153,161.29

{} Asset reference(s)                                                                                                           Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  

**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******54-65 - Checking Account  
**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/13 | {4} | Guy's Snacks Corporation | Reversed Deposit 100043 1 Royalty Payment | 1241-000 | -7,500.00 | | 0.00 |
| | | | ACCOUNT TOTALS | | 648,131.87 | 648,131.87 | $0.00 |
| | | | Less: Bank Transfers | | 380,033.21 | 600,164.96 | |
| | | | Subtotal | | 268,098.66 | 47,966.91 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $268,098.66 | $47,966.91 | |

{} Asset reference(s)

Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| Case Number: | 07-47039-659 | | Trustee: | CHARLES W. RISKE (450460) |
|---|---|---|---|---|
| Case Name: | MATTHEW HEADLEY HOLDINGS, L.L.C. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******54-19 - Money Market Account |
| Taxpayer ID #: | **-***1078 | | Blanket Bond: | $22,140,479.00 (per case limit) |
| Period Ending: | 04/11/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/10 | | FUNDING ACCOUNT:<br>**********5465 | | 9999-000 | 165,000.00 | | 165,000.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 15.59 | | 165,015.59 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.06 | | 165,019.65 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.20 | | 165,023.85 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.06 | | 165,027.91 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.20 | | 165,032.11 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.20 | | 165,036.31 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.79 | | 165,040.10 |
| 03/01/11 | | From Account #**********5465 | Adjust Principal via TIA Rollover | 9999-000 | 24,959.90 | | 190,000.00 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.84 | | 190,004.84 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.68 | | 190,009.52 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.84 | | 190,014.36 |
| 06/01/11 | | From Account #**********5465 | Adjust Principal via TIA Rollover | 9999-000 | 34,985.64 | | 225,000.00 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.78 | | 225,001.78 |
| 07/18/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.04 | | 225,002.82 |
| 07/18/11 | | To Account #**********5465 | Consolodate Accounts | 9999-000 | | 225,002.82 | 0.00 |
| | | | ACCOUNT TOTALS | | 225,002.82 | 225,002.82 | $0.00 |
| | | | Less: Bank Transfers | | 224,945.54 | 225,002.82 | |
| | | | **Subtotal** | | 57.28 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$57.28** | **$0.00** | |

{} Asset reference(s)   Printed: 04/11/2017 03:15 PM   V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******54-66 - Checking Account  

**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17  

**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/11 | | From Account #**********5465 | Transfer for interim distribution | 9999-000 | 220,000.00 | | 220,000.00 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.21 | 219,954.79 |
| 10/04/11 | | From Account #**********5465 | Transfer to cover bank fees | 9999-000 | 45.21 | | 220,000.00 |
| 10/06/11 | 101 | Blackwell Sanders LLP | First Interim Distribution | 7100-000 | | 7,111.34 | 212,888.66 |
| 10/06/11 | 102 | Woods & Aitken, LLP | First Interim Distribution | 7100-000 | | 1,398.39 | 211,490.27 |
| 10/06/11 | 103 | Wayne Craven | First Interim Distribution | 7100-000 | | 9,138.46 | 202,351.81 |
| 10/06/11 | 104 | Colorado Gold Chips, Inc. | First Interim Distribution | 7100-000 | | 29,166.25 | 173,185.56 |
| 10/06/11 | 105 | Anders Minkler & Diehl LLP | First Interim Distribution | 7100-000 | | 9,903.95 | 163,281.61 |
| 10/06/11 | 106 | Don Keil | First Interim Distribution | 7100-000 | | 16,166.17 | 147,115.44 |
| 10/06/11 | 107 | Mark Stisser | First Interim Distribution | 7100-000 | | 24,401.77 | 122,713.67 |
| 10/06/11 | 108 | Eric Stisser | Combined Check for Claims#7,8,10,11,12 | | | 122,713.67 | 0.00 |
| | | | Dividend paid 12.20%  63,939.32<br>on $524,054.72;  Claim#<br>7; Filed: $873,424.53 | 7100-000 | | | 0.00 |
| | | | Dividend paid 12.20%  42,660.40<br>on $349,650.00;  Claim#<br>8; Filed: $582,750.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 12.20%  219.62<br>on $1,800.00;  Claim#<br>10; Filed: $4,000.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 12.20%  8,668.97<br>on $71,052.00;  Claim#<br>11; Filed: $0.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 12.20%  7,225.36<br>on $59,220.00;  Claim#<br>12; Filed: $50,000.00 | 7100-000 | | | 0.00 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.84 | -222.84 |
| 11/01/11 | | From Account #**********5465 | Transfer to cover banking charges | 9999-000 | 222.84 | | 0.00 |
| | | | **ACCOUNT TOTALS** | | 220,268.05 | 220,268.05 | $0.00 |
| | | | Less: Bank Transfers | | 220,268.05 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 220,268.05 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$220,268.05** | |

{} Asset reference(s)

Printed: 04/11/2017 03:15 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  
**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17  

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9765 - Checking Account  
**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 154,951.37 | | 154,951.37 |
| 01/28/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 162,451.37 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 237.21 | 162,214.16 |
| 02/06/13 | | Steven G. Eller | Colorado Gold Overpayment | 7100-000 | | -2,500.00 | 164,714.16 |
| 02/22/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 172,214.16 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 220.28 | 171,993.88 |
| 03/11/13 | | Steven G. Eller | Colorado Gold Overpayment | 7100-000 | | -2,500.00 | 174,493.88 |
| 03/13/13 | 21008 | David A. Sosne | Per Order February 26, 2013 | 3210-000 | | 2,860.00 | 171,633.88 |
| 03/25/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 179,133.88 |
| 03/28/13 | | Debtor's Estate | Colorado Gold dividend offset per 10/31/12 order | 7100-000 | | -2,881.95 | 182,015.83 |
| 03/28/13 | 21009 | Charles W. Riske -- Trustee | Per Order dated March 6, 2013 | 7100-000 | | 2,881.95 | 179,133.88 |
| 03/28/13 | 21010 | Internal Revenue Service | Per Order dated March 6, 2013 -- Mark Stisser -- 1040 -- 12/31/2003 | 7100-000 | | 3,051.26 | 176,082.62 |
| 03/28/13 | 21011 | Colorado Gold | Per Order of March 6, 2013 -- Mark Stisser | 7100-000 | | 11,924.54 | 164,158.08 |
| 03/28/13 | 21012 | James Briggs | Per Order dated March 5, 2013 | 3410-000 | | 1,260.00 | 162,898.08 |
| 03/28/13 | 21013 | Blackwell Sanders LLP | Second Interim Distribution | 7100-000 | | 4,364.36 | 158,533.72 |
| 03/28/13 | 21014 | Woods & Aitken, LLP | Second Interim Distribution | 7100-000 | | 858.21 | 157,675.51 |
| 03/28/13 | 21015 | Wayne Craven | Second Interim Distribution | 7100-000 | | 5,608.44 | 152,067.07 |
| 03/28/13 | 21016 | Eric Stisser | Second Interim Distribution | 7100-000 | | 39,240.69 | 112,826.38 |
| 03/28/13 | 21017 | Eric Stisser | Second Interim Distribution | 7100-000 | | 26,181.44 | 86,644.94 |
| 03/28/13 | 21018 | Eric Stisser | Second Interim Distribution | 7100-000 | | 134.78 | 86,510.16 |
| 03/28/13 | 21019 | Eric Stisser | Second Interim Distribution | 7100-000 | | 5,320.30 | 81,189.86 |
| 03/28/13 | 21020 | Eric Stisser | Second Interim Distribution | 7100-000 | | 4,434.33 | 76,755.53 |
| 03/28/13 | 21021 | Anders Minkler & Diehl LLP | Second Interim Distribution | 7100-000 | | 6,078.23 | 70,677.30 |
| 03/28/13 | 21022 | Don Keil | Second Interim Distribution | 7100-000 | | 9,921.47 | 60,755.83 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.74 | 60,515.09 |
| 04/13/13 | | S. G. Eller | Colorado Gold Overpaymnet | 7100-000 | | -6,352.02 | 66,867.11 |
| 04/22/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 74,367.11 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 124.01 | 74,243.10 |
| 05/21/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 81,743.10 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.58 | 81,629.52 |
| 06/24/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 89,129.52 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.66 | 89,018.86 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.84 | 88,878.02 |
| 08/05/13 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 7,500.00 | | 96,378.02 |

Subtotals :  $207,451.37  $111,073.35

{} Asset reference(s)

Printed: 04/11/2017 03:15 PM  V.13.30

# Form 2

## Cash Receipts And Disbursements Record

Page: 9

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  
**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17  

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9765 - Checking Account  
**Blanket Bond:** $22,140,479.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.46 | 96,241.56 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.81 | 96,107.75 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 152.07 | 95,955.68 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.81 | 95,826.87 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.62 | 95,675.25 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.20 | 95,533.05 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.24 | 95,404.81 |
| 03/18/14 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 97,904.81 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.84 | 97,770.97 |
| 04/21/14 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 100,270.97 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.97 | 100,120.00 |
| 05/19/14 | 21023 | Copeland Thompson Farris, PC | Per Order dated 5-19-14 | 3110-000 | | 967.75 | 99,152.25 |
| 05/19/14 | 21024 | James D. Briggs | Per Order dated 5-19-14 | 3410-000 | | 1,815.60 | 97,336.65 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.02 | 97,193.63 |
| 06/11/14 | 21025 | Blackwell Sanders LLP | Third Interim Distribution | 7100-000 | | 2,124.08 | 95,069.55 |
| 06/11/14 | 21026 | Woods & Aitken, LLP | Third Interim Distribution | 7100-000 | | 417.67 | 94,651.88 |
| 06/11/14 | 21027 | Wayne Craven | Third Interim Distribution | 7100-000 | | 2,729.56 | 91,922.32 |
| 06/11/14 | 21028 | Colorado Gold Chips, Inc. | Third Interim Distribution | 7100-000 | | 1,164.37 | 90,757.95 |
| 06/11/14 | 21029 | Eric Stisser | Third Interim Distribution | 7100-000 | | 19,097.99 | 71,659.96 |
| 06/11/14 | 21030 | Eric Stisser | Third Interim Distribution | 7100-000 | | 12,742.20 | 58,917.76 |
| 06/11/14 | 21031 | Eric Stisser | Third Interim Distribution | 7100-000 | | 65.60 | 58,852.16 |
| 06/11/14 | 21032 | Eric Stisser | Third Interim Distribution | 7100-000 | | 2,589.34 | 56,262.82 |
| 06/11/14 | 21033 | Eric Stisser | Third Interim Distribution | 7100-000 | | 2,158.15 | 54,104.67 |
| 06/11/14 | 21034 | Anders Minkler & Diehl LLP | Third Interim Distribution | 7100-000 | | 2,958.20 | 51,146.47 |
| 06/11/14 | 21035 | Don Keil | Third Interim Distribution | 7100-000 | | 4,828.66 | 46,317.81 |
| 06/11/14 | 21036 | Colorado Gold Chips, Inc. | Third Interim Distribution to Mark Stisser turned over to Colorado Gold Chips, Inc. per order dated 5-30-14 | 7100-000 | | 7,288.55 | 39,029.26 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 125.76 | 38,903.50 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.59 | 38,834.91 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.99 | 38,780.92 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.49 | 38,721.43 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.55 | 38,663.88 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.04 | 38,613.84 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.94 | 38,550.90 |
| 01/29/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 41,050.90 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.44 | 40,995.46 |

Subtotals : $7,500.00  $62,882.56

{} Asset reference(s)                                                                                       Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  
**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9765 - Checking Account  
**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 43,495.46 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.11 | 43,439.35 |
| 03/17/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 45,939.35 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.20 | 45,871.15 |
| 04/18/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 48,371.15 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.05 | 48,304.10 |
| 05/18/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 50,804.10 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.36 | 50,735.74 |
| 06/11/15 | 21037 | James D. Briggs | Per Order dated 5-28-15 | 3410-000 | | 1,268.30 | 49,467.44 |
| 06/11/15 | 21038 | David A. Sosne | Per Order 5-28-15 | 3210-000 | | 10,863.00 | 38,604.44 |
| 06/11/15 | 21039 | David A. Sosne | Per Order 5-28-15 | 3220-000 | | 108.20 | 38,496.24 |
| 06/15/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 40,996.24 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.30 | 40,924.94 |
| 07/20/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 43,424.94 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.02 | 43,362.92 |
| 08/17/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 45,862.92 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.60 | 45,801.32 |
| 09/14/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 48,301.32 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.07 | 48,229.25 |
| 10/19/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 50,729.25 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.56 | 50,658.69 |
| 11/16/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 53,158.69 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.75 | 53,086.94 |
| 12/14/15 | {4} | Guy's Snacks Corporation | Royalty Payment | 1241-000 | 2,500.00 | | 55,586.94 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.91 | 55,501.03 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.96 | 55,424.07 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.85 | 55,347.22 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.33 | 55,259.89 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.62 | 55,183.27 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.51 | 55,106.76 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.95 | 55,019.81 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.29 | 54,943.52 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.69 | 54,856.83 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.68 | 54,778.15 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.95 | 54,702.20 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.70 | 54,618.50 |
| 12/20/16 | 21040 | James D. Briggs | Court order of December 14, 2016 DOC 205 | 3410-000 | | 8,946.75 | 45,671.75 |

Subtotals :  $27,500.00  $22,823.71

{} Asset reference(s)  
Printed: 04/11/2017 03:15 PM  V.13.30

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.

**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9765 - Checking Account  
**Blanket Bond:** $22,140,479.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/16 | 21041 | James D. Briggs | Court order of December 14, 2016 DOC 205 | 3420-000 | | 3.39 | 45,668.36 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.06 | 45,591.30 |
| 03/10/17 | 21042 | Clerk - U.S. Bankruptcy Court | Dividend paid 100.00% on $250.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 250.00 | 45,341.30 |
| 03/10/17 | 21043 | Blackwell Sanders LLP | First and Final Dividend | 7100-000 | | 507.98 | 44,833.32 |
| 03/10/17 | 21044 | Woods & Aitken, LLP | First and Final Dividend | 7100-000 | | 99.90 | 44,733.42 |
| 03/10/17 | 21045 | Wayne Craven | First and Final Dividend | 7100-000 | | 652.80 | 44,080.62 |
| 03/10/17 | 21046 | Anders Minkler & Diehl LLP | First and Final Dividend | 7100-000 | | 707.47 | 43,373.15 |
| 03/10/17 | 21047 | Don Keil | First and Final Dividend | 7100-000 | | 1,154.82 | 42,218.33 |
| 03/10/17 | 21048 | Mark Stisser | First and Final Dividend<br>Voided on 03/10/17 | 7100-000 | | 1,743.11 | 40,475.22 |
| 03/10/17 | 21048 | Mark Stisser | First and Final Dividend<br>Voided: check issued on 03/10/17 | 7100-000 | | -1,743.11 | 42,218.33 |
| 03/10/17 | 21049 | CHARLES W. RISKE, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 31,709.33 | 10,509.00 |
| | | | Dividend paid 100.00%  28,784.32<br>on $28,784.32;  Claim# ;<br>Filed: $28,784.32 | 2100-000 | | | 10,509.00 |
| | | | Dividend paid 100.00%  2,925.01<br>on $2,925.01;  Claim# ;<br>Filed: $2,925.01 | 2200-000 | | | 10,509.00 |
| 03/10/17 | 21050 | Eric Stisser | Combined Check for Claims#7,8,10,11,12 | | | 8,765.89 | 1,743.11 |
| | | | Dividend paid  24.20%  4,567.43<br>on $524,054.72;  Claim# 7; Filed: $873,424.53 | 7100-000 | | | 1,743.11 |
| | | | Dividend paid  24.20%  3,047.40<br>on $349,650.00;  Claim# 8; Filed: $582,750.00 | 7100-000 | | | 1,743.11 |
| | | | Dividend paid  24.20%  15.68<br>on $1,800.00;  Claim# 10; Filed: $4,000.00 | 7100-000 | | | 1,743.11 |
| | | | Dividend paid  24.20%  619.25<br>on $71,052.00;  Claim# 11; Filed: $0.00 | 7100-000 | | | 1,743.11 |
| | | | Dividend paid  24.20%  516.13<br>on $59,220.00;  Claim# 12; Filed: $50,000.00 | 7100-000 | | | 1,743.11 |

Subtotals :    $0.00    $43,928.64

{} Asset reference(s)

Printed: 04/11/2017 03:15 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 07-47039-659  
**Case Name:** MATTHEW HEADLEY HOLDINGS, L.L.C.  

**Taxpayer ID #:** **-***1078  
**Period Ending:** 04/11/17

**Trustee:** CHARLES W. RISKE (450460)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9765 - Checking Account  
**Blanket Bond:** $22,140,479.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/17 | 21051 | Colorado Gold Chips, Inc. | Payment on Garnishment of Mark Stisser's Dividend | 7100-000 | | 1,743.11 | 0.00 |
| | | | ACCOUNT TOTALS | | 242,451.37 | 242,451.37 | $0.00 |
| | | | Less: Bank Transfers | | 154,951.37 | 0.00 | |
| | | | Subtotal | | 87,500.00 | 242,451.37 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $87,500.00 | $242,451.37 | |

Net Receipts : 510,686.33  
Net Estate : $510,686.33

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****54-65 | 155,030.39 | 0.00 | 0.00 |
| Checking # ****-******54-65 | 268,098.66 | 47,966.91 | 0.00 |
| MMA # ****-******54-19 | 57.28 | 0.00 | 0.00 |
| Checking # ****-******54-66 | 0.00 | 220,268.05 | 0.00 |
| Checking # ******9765 | 87,500.00 | 242,451.37 | 0.00 |
| | $510,686.33 | $510,686.33 | $0.00 |

{} Asset reference(s)                                                  Printed: 04/11/2017 03:15 PM    V.13.30